FROM
MOHANRAJ RENGANATHAN
3042 NEIL JEROME DR,
TRACY, CA, 95377.

RECEIVED
2024 MAR 15 AM 9:36
CLERK
US BANKRUPTCY COURT
DISTRICT OF DELAWARE

To
HONORABLE BRENDAN L. SHANNON OF US BANKRUPTCY,
824 NORTH MARKET STREET,
6TH FLOOR, COURTROOM 1,
WILMINGTON, DELAWARE 19801

Respected Judge/personnel from US Bankruptcy,

I, MOHANRAJ RENGANATHAN had crypto assets in BitTrex, US exchange. It was a shocking news that Bittrex has filed bankruptcy.

I'm requesting to process the claim and recover my lifetime savings made for my family. My Email associated to Bittrex exchange MHNRAJ.REN@GMAIL.COM. Account Id is 5CE93BE8-6DBC-4454-BCB5-45E006576BB9.

My Phone number: 510 862 7588.

Sincerely.
[signature]

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE**

| | |
|---|---|
| In re: | Chapter 11 |
| Desolation Holdings LLC, *et al.*,[1] | Case No. 23-10597 (BLS) |
| Wind Down Entity. | (Jointly Administered) |
| | **Obj. Deadline: March 1, 2024 at 4:00 p.m. (ET)**<br>**Hrg. Date: March 20, 2024, at 11:00 a.m. ET** |

**NOTICE OF PLAN ADMINISTRATOR'S NINTH OMNIBUS (SUBSTANTIVE) OBJECTION TO CERTAIN SUBSTANTIVE DUPLICATE CLAIMS**

**PLEASE TAKE NOTICE** that today, Plan Administrator of the above-captioned debtors and debtors in possession (the "Debtors" or the "Wind Down Entity") filed the *Plan Administrator's Ninth Omnibus (Substantive) Objection To Certain Substantive Duplicate Claims* (the "Objection") with the United States Bankruptcy Court for the District of Delaware (the "Court").

**PLEASE TAKE FURTHER NOTICE** that responses, if any, to the Objection must be (a) in writing; (b) filed with the Clerk of the Bankruptcy Court, 824 N. Market Street, 3rd Floor, Wilmington, Delaware 19801, on or before **March 1, 2024 at 4:00 p.m. (ET)** (the "Response Deadline"); and (c) served so as to be received on or before the Response Deadline by the undersigned counsel to the Plan Administrator.

**PLEASE TAKE FURTHER NOTICE THAT** only responses made in writing and timely filed and received, in accordance with the procedures above, will be considered by the Bankruptcy Court at such hearing.

**PLEASE TAKE FURTHER NOTICE** THAT A HEARING TO CONSIDER THE OBJECTION WILL BE HELD ON **MARCH 20, 2024, AT 11:00 A.M. (ET)** BEFORE THE HONORABLE BRENDAN L. SHANNON OF THE UNITED STATES BANKRUPTCY COURT FOR THE DISTRICT OF DELAWARE, 824 NORTH MARKET STREET, 6TH FLOOR, COURTROOM 1, WILMINGTON, DELAWARE 19801.

IF YOU FAIL TO RESPOND IN ACCORDANCE WITH THIS NOTICE, THE COURT MAY GRANT THE RELIEF REQUESTED IN THE OBJECTION WITHOUT FURTHER NOTICE OR HEARING.

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor entity's tax identification number, are: Desolation Holdings LLC (0439); Bittrex, Inc. (0908); Bittrex Malta Holdings Ltd. (2227); and Bittrex Malta Ltd. (1764). The mailing and service address of the Debtors is 701 5th Avenue, Suite 4200, Seattle, WA 98104.

REDACTED DOCUMENT
Docket No. 1031
Filed 2/16/24

REDACTED

**IN THE UNITED STATES BANKRUPTCY COURT FOR THE DISTRICT OF DELAWARE**

| | |
|---|---|
| In re: | Chapter 11 |
| Desolation Holdings LLC, *et al.*,[1] | Case No. 23-10597 (BLS) |
| Wind Down Entity. | (Jointly Administered) |

**PLAN ADMINISTRATOR'S NINTH OMNIBUS (SUBSTANTIVE) OBJECTION TO CERTAIN SUBSTANTIVE DUPLICATE CLAIMS**

***

TO THE CLAIMANTS LISTED ON **SCHEDULE 1** ATTACHED TO THE PROPOSED ORDER (AS DEFINED HEREIN): YOUR RIGHTS MAY BE AFFECTED BY THIS OBJECTION AND BY ANY FURTHER OBJECTION(S) THAT MAY BE FILED BY THE PLAN ADMINISTRATOR. CLAIMANTS RECEIVING THIS OBJECTION SHOULD LOCATE THEIR NAMES OR ACCOUNT IDS AND CLAIMS ON **SCHEDULE 1** TO THE PROPOSED ORDER AND, IF APPLICABLE, FILE A RESPONSE BY THE RESPONSE DEADLINE FOLLOWING THE INSTRUCTIONS SET FORTH HEREIN. THE RELIEF SOUGHT HEREIN IS WITHOUT PREJUDICE TO THE PLAN ADMINISTRATOR'S TO PURSUE FURTHER SUBSTANTIVE OR NON-SUBSTANTIVE OBJECTIONS AGAINST THE CLAIMS LISTED ON **SCHEDULE 1** TO THE PROPOSED ORDER.

***

David Maria, as plan administrator (the "Plan Administrator") in the chapter 11 cases of the above-captioned debtors and each of their debtor affiliates (collectively, the "Debtors" or the "Wind Down Entity"), through undersigned counsel, hereby files this ninth omnibus (substantive) objection to certain substantive duplicate claims (the "Objection") and respectfully states as follows:

**RELIEF REQUESTED**

1. By this Objection, the Plan Administrator seeks entry of an order, substantially in the form attached hereto as **Exhibit A** (the "Proposed Order"), disallowing and expunging the

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor entity's tax identification number, are: Desolation Holdings LLC (0439); Bittrex, Inc. (0908); Bittrex Malta Holdings Ltd. (2227); and Bittrex Malta Ltd. (1764). The mailing and service address of the Debtors is 701 5th Avenue, Suite 4200, Seattle, WA 98104.

REDACTED

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF DELAWARE**

| | |
|---|---|
| In re: | Chapter 11 |
| Desolation Holdings LLC, *et al.*,[1] | Case No. 23-10597 (BLS) |
| Wind Down Entity. | (Jointly Administered) |

**DECLARATION OF DAVID MARIA IN SUPPORT OF THE PLAN ADMINISTRATOR'S NINTH OMNIBUS (SUBSTANTIVE) OBJECTION TO CERTAIN SUBSTANTIVE DUPLICATE CLAIMS**

I, David Maria, the Plan Administrator[2] of the Wind Down Entity, pursuant to 28 U.S.C. § 1746, hereby declare under penalty of perjury that the following is true and correct to the best of my knowledge, information, and belief:

1. I am the Plan Administrator of the Wind Down Entity as of the Effective Date. I have served as the General Counsel and Chief Legal Officer for Bittrex, Inc. ("BUS") since December 2022 and previously as BUS's Head of Litigation and Regulatory Affairs since May 2021.

2. In my capacity as the Plan Administrator, I am generally familiar with the Debtors' day-to-day operations, business, financial affairs, and ongoing restructuring efforts. Accordingly, I am in all respect competent to make this declaration (the "Declaration").

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor entity's tax identification number, are: Desolation Holdings LLC (0439); Bittrex, Inc. (0908); Bittrex Malta Holdings Ltd. (2227); and Bittrex Malta Ltd. (1764). The mailing and service address of the Debtors is 701 5th Avenue, Suite 4200, Seattle, WA 98104.

[2] Capitalized terms used but not defined herein shall have the meanings ascribed to them in the Objection (defined below).

REDACTED

7. Failure to disallow and expunge the Substantive Duplicate Claims could result in the applicable claimants receiving multiple recoveries against the Debtors' estates, to the detriment of other similarly situated creditors. Moreover, elimination of the Substantive Duplicate Claims will enable the Debtors to maintain a more accurate Claims Register.

8. The information contained in the Objection and in Schedule 1 attached to the Proposed Order is true and correct to the best of my knowledge, information and belief.

Pursuant to 28 U.S.C. § 1746, I declare under penalty of perjury that the foregoing statements are true and correct to the best of my knowledge, information, and belief.

Executed this 16th day of February, 2024.

*/s/ David Maria*
David Maria

REDACTED

**Ninth Omnibus Objection (Substantive)**

**Schedule 1 – Substantive Duplicate Claims**

| DUPLICATE CLAIM TO BE DISALLOWED | | | | | | | REMAINING CLAIM | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **No.** | **Name/ Account ID** | **Date Filed** | **Case Number/ Debtor** | **Claim #** | **Claim Amount** | **Coin Amount** | **Name/ Account ID** | **Date Filed** | **Case Number/ Debtor** | **Claim #** | **Claim Amount** | **Coin Amount** |
| 114. | Redacted Customer Name | 8/31/2023 | 23-10597 / Desolation Holdings LLC | C597-10185 | $3,074.00 | Enjin (ENJ) - 10000, Solve.Care (SOLVE) - 1071, Tezos (XTZ) - 150, USD Coin (USDC) - 100 | Redacted Customer Name | 8/31/2023 | 23-10597 / Desolation Holdings LLC | C597-10236 | N/A | Numeraire (NMR) - 35 |
| 115. | Redacted Customer Name | 11/15/2023 | 23-10597 / Desolation Holdings LLC | C597-699 | $4,302.15 | N/A | Redacted Customer Name | 11/15/2023 | 23-10597 / Desolation Holdings LLC | C597-708 | N/A | N/A |
| 116. | Redacted Customer Name | 12/14/2023 | 23-10598 / Bittrex, Inc. | C598-1786 | $4,302.15 | N/A | Redacted Customer Name | 12/14/2023 | 23-10598 / Bittrex, Inc. | C598-1787 | $4,302.15 | Cardano (ADA) - 1293, XRP (XRP) - 5000 |
| 117. | 5ce93bc8-6dbc-4454-bcb5-45e006576bb9 | 11/25/2023 | 23-10598 / Bittrex, Inc. | C598-1670 | $12,501.00 | 50, Civic (CVC) - 1000, district0x (DNT) - 8017, Ethereum (ETH) - 3.16346274, EthereumPoW (ETHW) - 3.163, Flare (FLR) - 755, GameCredits (GAME) - 50, ICON (ICX) - 151, Qtum (QTUM) - 15, TenX Pay Token (PAY) - 15, Tether (USDT) - 3191, USD Coin (USDC) - 1982 | 5ce93bc8-6dbc-4454-bcb5-45e006576bb9 | 11/30/2023 | 23-10598 / Bittrex, Inc. | C598-1700 | $12,501.00 | 50, Civic (CVC) - 1000, district0x (DNT) - 8017, Ethereum (ETH) - 3.16346274, EthereumPoW (ETHW) - 3.163, Flare (FLR) - 755, GameCredits (GAME) - 50, ICON (ICX) - 151, Qtum (QTUM) - 15, TenX Pay Token (PAY) - 15, Tether (USDT) - 3191, USD Coin (USDC) - 1982 |
| 118. | Redacted Customer Name | 11/29/2023 | 23-10597 / Desolation Holdings LLC | C597-860 | N/A | N/A | Redacted Customer Name | 11/29/2023 | 23-10597 / Desolation Holdings LLC | C597-861 | N/A | N/A |
| 119. | Redacted Customer Name | 2/1/2024 | 23-10598 / Bittrex, Inc. | C598-2001 | $11,970.00 | Ark (ARK) - 145, Bitcoin (BTC) - 0.18129119, Neo (NEO) - 32.59803922, NXT (NXT) - 1928, Stratis (STRAX) - 48, XRP (XRP) - 2150 | Redacted Customer Name | 2/1/2024 | 23-10598 / Bittrex, Inc. | C598-2002 | $11,970.00 | Ark (ARK) - 145, Bitcoin (BTC) - 0.18129119, Neo (NEO) - 32.59803922, NXT (NXT) - 1928, Stratis (STRAX) - 48, XRP (XRP) - 2150 |
| 120. | Redacted Customer Name | 11/16/2023 | 23-10597 / Desolation Holdings LLC | C597-734 | N/A | N/A | Redacted Customer Name | 11/16/2023 | 23-10597 / Desolation Holdings LLC | C597-735 | N/A | N/A |
| 121. | Redacted Customer Name | 11/14/2023 | 23-10597 / Desolation Holdings LLC | C597-674 | N/A | N/A | 0f333c98-f436-4106-90fa-94dc1818198d | 11/14/2023 | 23-10600 / Bittrex Malta Ltd. | C600-143 | N/A | Bitcoin (BTC) - 0.00356300, Neo (NEO) - 101.64900278 |
| 122. | Redacted Customer Name | 11/29/2023 | 23-10597 / Desolation Holdings LLC | C597-876 | N/A | N/A | Redacted Customer Name | 11/29/2023 | 23-10597 / Desolation Holdings LLC | C597-877 | N/A | N/A |
| 123. | 9fcac6ba-6b5f-4a8c-b9ad-772b0678f533 | 8/21/2023 | 23-10598 / Bittrex, Inc. | C598-525 | $0.00 | Bitcoin (BTC) - 0.004870 | Redacted Customer Name | 8/21/2023 | 23-10598 / Bittrex, Inc. | C598-590 | $127.00 | N/A |
| 124. | Redacted Customer Name | 1/11/2024 | 23-10597 / Desolation Holdings LLC | C597-1069 | $0.00 | N/A | Redacted Customer Name | 1/11/2024 | 23-10597 / Desolation Holdings LLC | C597-1070 | $9,632.51 | N/A |
| 125. | Redacted Customer Name | 8/27/2023 | 23-10600 / Bittrex Malta Ltd. | C600-10001 | N/A | Cardano (ADA) - 688.41379139, Ethereum (ETH) - 4.49478192, Ethereum Classic (ETC) - 4.10339118, EthereumPoW (ETHW) - 4.49478192, Litecoin (LTC) - 7.00000000, Neo (NEO) - 2.41772942, Siacoin (SC) - 1555.85764965, Stellar Lumens (XLM) - 506.34517766, TRON (TRX) - 1278.84615385, XRP (XRP) - 218.05661821 | Redacted Customer Name | 8/24/2023 | 23-10599 / Bittrex Malta Holdings Ltd. | C599-16 | N/A | Cardano (ADA) - 688.41379139, Ethereum (ETH) - 4.49478192, Ethereum Classic (ETC) - 4.10339118, EthereumPoW (ETHW) - 4.49478192, Litecoin (LTC) - 7.00000000, Neo (NEO) - 2.41772942, Siacoin (SC) - 1555.85764965, Stellar Lumens (XLM) - 506.34517766, TRON (TRX) - 1278.84615385, Wings DAO (WINGS) - 218.05661821, XRP (XRP) - 218.05661821 |
| 126. | 5c44701c-7bce-47c4-a160-0522169384d7 | 11/15/2023 | 23-10597 / Desolation Holdings LLC | C597-688 | $40,000.00 | Bitcoin (BTC) - 1 | 5c44701c-7bce-47c4-a160-0522169384d7 | 11/15/2023 | 23-10598 / Bittrex, Inc. | C598-1545 | N/A | Bitcoin (BTC) - 1.00 |
| 127. | 5c44701c-7bce-47c4-a160-0522169384d7 | 11/15/2023 | 23-10599 / Bittrex Malta Holdings Ltd. | C599-73 | $40,000.00 | Bitcoin (BTC) - 1.00 | 5c44701c-7bce-47c4-a160-0522169384d7 | 11/15/2023 | 23-10598 / Bittrex, Inc. | C598-1545 | N/A | Bitcoin (BTC) - 1.00 |
| 128. | Redacted Customer Name | 1/2/2024 | 23-10597 / Desolation Holdings LLC | C597-1033 | N/A | N/A | 398cb6b8-7b7d-4269-bb2b-224112e19632 | 1/2/2024 | 23-10597 / Desolation Holdings LLC | C597-1040 | N/A | Bitcoin (BTC) - 0.05565806, BitTorrent (BTT) - 56732812.500000000 |
| 129. | Redacted Customer Name | 9/7/2023 | 23-10598 / Bittrex, Inc. | C598-1207 | $78,778.47 | N/A | Redacted Customer Name | 9/5/2023 | 23-10598 / Bittrex, Inc. | C598-11089 | $76,706.97 | Ethereum (ETH) - 46.9173 |
| 130. | Redacted Customer Name | 9/8/2023 | 23-10598 / Bittrex, Inc. | C598-11124 | $76,706.97 | Ethereum (ETH) - 46.9173 | Redacted Customer Name | 9/5/2023 | 23-10598 / Bittrex, Inc. | C598-11089 | $76,706.97 | Ethereum (ETH) - 46.9173 |
| 131. | Redacted Customer Name | 11/28/2023 | 23-10598 / Bittrex, Inc. | C598-1678 | N/A | Bitcoin (BTC) - 0.05121332, Tether (USDT) - 0.00449788 | Redacted Customer Name | 8/31/2023 | 23-10598 / Bittrex, Inc. | C598-10808 | N/A | Bitcoin (BTC) - 0.05121332, Tether (USDT) - 0.00449788 |
| 132. | 978de910-978c-41a7-a23(-eca016e2854f | 8/31/2023 | 23-10597 / Desolation Holdings LLC | C597-10133 | $250.00 | N/A | 978de910-978c41a7-a230-eca016e2854f | 1/29/2024 | 23-10597 / Desolation Holdings LLC | C597-1153 | $250.00 | N/A |
| 133. | Redacted Customer Name | 8/31/2023 | 23-10597 / Desolation Holdings LLC | C597-10132 | N/A | N/A | 978de910-978c41a7-a230-eca016e2854f | 1/29/2024 | 23-10597 / Desolation Holdings LLC | C597-1153 | $250.00 | N/A |
| 134. | Redacted Customer Name | 11/9/2023 | 23-10597 / Desolation Holdings LLC | C597-854 | N/A | N/A | Redacted Customer Name | 11/9/2023 | 23-10597 / Desolation Holdings LLC | C597-855 | N/A | N/A |
| 135. | Redacted Customer Name | 12/2/2023 | 23-10597 / Desolation Holdings LLC | C597-897 | $0.00 | N/A | ce53f97c-2c97-4acd-9285-958384c14612 | 12/4/2023 | 23-10598 / Bittrex, Inc. | C598-1720 | $19,512.00 | Bitcoin (BTC) - 0.40473929, Bitcoin Cash (BCHN) (BCH) - 0.56004568, Bitcoin Cash ABC (BCHA) - 0.56004568, Bitcoin SV (BSV) - 0.56004568, Cardano (ADA) - 3853.14590364, Flare (FLR) - 166.20450000, Stellar Lumens (XLM) - 2000, XRP (XRP) - 1000 |
| 136. | Redacted Customer Name | 8/31/2023 | 23-10598 / Bittrex, Inc. | C598-10575 | $338.00 | Cardano (ADA) - 979, Dogecoin (DOGE) - 15348, Siacoin (SC) - 15206, Stellar Lumens (XLM) - 517 | Redacted Customer Name | 8/31/2023 | 23-10598 / Bittrex, Inc. | C598-10755 | $338.00 | Cardano (ADA) - 979, Dogecoin (DOGE) - 15348, Siacoin (SC) - 15206, Stellar Lumens (XLM) - 517 |
| 137. | cd9324db-6b2b-4436-a2a4-0?7fb773c64e | 10/26/2023 | 23-10597 / Desolation Holdings LLC | C597-546 | N/A | Bitcoin Cash (BCHN) (BCH) - 4.13730162, BitShares (BTS) - 317.68100000, Cardano (ADA) - 2497.24019147, Decentraland (MANA) - 2952.27040027, Dogecoin (DOGE) - 12000.00000000, Enjin (ENJ) - 457.02183243, EOS (EOS) - 19.87970000, Flare (FLR) - 676.15012500, Hive (HIVE) - 9.98000000, Internxt (INX) - 850.0, IOTA (IOTA) - 45.45400000, NEM (XEM) - 1000.00000000, Neo (NEO) - 13.05132633, OMG Network (OMG) - 612.05559338, ReddCoin (RDD) - 20000.00000000, Siacoin (SC) - 8589.00000000, STEEM (STEEM) - 9.97000000, Stellar Lumens (XLM) - 20110.8417974, The Graph (GRT) - 109[illegible]1243623, TRON (TRX) - 15904.30011651, USD Coin (USDC) - UND, Verge (XVG) - 6757.63800000, XRP (XRP) - 4475.00000000 | cd9324db-6b2b-4436-a2a4-037fb773c64e | 11/1/2023 | 23-10597 / Desolation Holdings LLC | C597-587 | N/A | Bitcoin Cash (BCHN) (BCH) - 4.13730162, BitShares (BTS) - 317.68100000, Cardano (ADA) - 2497.24019147, Decentraland (MANA) - 2952.27040027, Dogecoin (DOGE) - 12000.00000000, Enjin (ENJ) - 457.02183243, EOS (EOS) - 19.87970000, Flare (FLR) - 676.15012500, Hive (HIVE) - 9.98000000, Internxt (INX) - 850.0, IOTA (IOTA) - 45.45400000, NEM (XEM) - 1000.00000000, Neo (NEO) - 13.05132633, OMG Network (OMG) - 612.05559338, ReddCoin (RDD) - 20000.00000000, Siacoin (SC) - 8589.00000000, STEEM (STEEM) - 9.97000000, Stellar Lumens (XLM) - 20110.6417974, The Graph (GRT) - 1090.71243623, TRON (TRX) - 15904.30011651, USD Coin (USDC) - 3852.89994644, Verge (XVG) - 6757.63800000, XRP (XRP) - 4475.00000000 |

REDACTED

**Ninth Omnibus Objection (Substantive)**

**Schedule 1 – Substantive Duplicate Claims**

| | DUPLICATE CLAIM TO BE DISALLOWED | | | | | | REMAINING CLAIM | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **No.** | **Name/ Account ID** | **Date Filed** | **Case Number/ Debtor** | **Claim #** | **Claim Amount** | **Coin Amount** | **Name/ Account ID** | **Date Filed** | **Case Number/ Debtor** | **Claim #** | **Claim Amount** | **Coin Amount** |
| 138. | 936ab4c8-5d2b-46ce-8b64-5e23d7d61f82 | 12/13/2023 | 23-10598 / Bittrex, Inc. | C598-1778 | $7,306.27 | Bitcoin (BTC) - 1, Cardano (ADA) - 1415.853226, Litecoin (LTC) - 4.91848269, Tether (USDT) - 0.01650761 | 936ab4c8-5d2b-46ce-8b64-5e23d7d61f82 | 12/13/2023 | 23-10598 / Bittrex, Inc. | C598-1779 | $7,306.27 | Bitcoin (BTC) - 1, Cardano (ADA) - 1415.853226, Litecoin (LTC) - 4.91848289, Tether (USDT) - 0.01650761 |
| 139. | Redacted Customer Name | 11/26/2023 | 23-10597 / Desolation Holdings LLC | C597-848 | N/A | N/A | 97c919c0-d7c8-46fd-a0c2-1218fd1b9606 | 11/26/2023 | 23-10597 / Desolation Holdings LLC | C597-833 | $4,302.15 | Bitcoin (BTC) - 0.05171528, Golem Network Token (GLM) - 500.00, Sibcoin (SIB) - UND |
| 140. | Redacted Customer Name | 12/1/2023 | 23-10598 / Bittrex, Inc. | C598-1705 | $2,675.00 | Dash (DASH) - 0.682, Ethereum (ETH) - 2, Litecoin (LTC) - 1.13, Neo (NEO) - 3.39, Status Network Token (SNT) - 335, XRP (XRP) - 388 | Redacted Customer Name | 12/5/2023 | 23-10598 / Bittrex, Inc. | C598-1732 | $2,675.00 | Dash (DASH) - 0.682, Ethereum (ETH) - 2, Litecoin (LTC) - 1.13, Neo (NEO) - 3.39, Status Network Token (SNT) - 335, XRP (XRP) - 388 |
| 141. | f5e0bd39-97ef-4d03-a42d-11db8515b8da | 8/31/2023 | 23-10598 / Bittrex, Inc. | C598-10777 | N/A | UND | f5e0bd39-97ef-4d03-a42d-11db8515b8da | 8/31/2023 | 23-10598 / Bittrex, Inc. | C598-10770 | N/A | XRP (XRP) - 2351.37152451 |
| 142. | 32ce2bfe-43c9-4380-9039-09fb3aa94357 | 1/22/2024 | 23-10597 / Desolation Holdings LLC | C597-1113 | N/A | adToken (ADT) - 6500.00, Bean Cash (BITB) - 18703.12500, Bitcoin (BTC) - 0.45159355, BitTorrent (BTT) - 2365061.59407000, CannabisCoin (CANN) - 10194.63414634, DigiByte (DGB) - 6000.00, Dogecoin (DOGE) - 104997.09174454, DopeCoin (DOPE) - 19273.06294674, FoldingCoin (FLDC) - 16000.00, Mainframe (MFT) - 16000.00, PotCoin (POT) - 53000.00, ReddCoin (RDD) - 25000.00, Siacoin (SC) - 5000.00, TRON (TRX) - 12700.00, Verge (XVG) - 11000.00 | Redacted Customer Name | 1/22/2024 | 23-10597 / Desolation Holdings LLC | C597-1127 | N/A | N/A |
| 143. | Redacted Customer Name | 11/18/2023 | 23-10597 / Desolation Holdings LLC | C597-744 | N/A | N/A | Redacted Customer Name | 11/18/2023 | 23-10597 / Desolation Holdings LLC | C597-745 | N/A | N/A |
| 144. | c56e18c0-e609-42a8-bc27-8b832dcb9304 | 8/21/2023 | 23-10597 / Desolation Holdings LLC | C597-209 | $14,374.13 | Aragon (ANT) - 278.30049401, Basic Attention Token (BAT) - 1140.13111888, Bitcoin Cash (BCHN) (BCH) - 0.54099816, Dash (DASH) - 1.43690468, Ethereum Classic (ETC) - 21.41319140, Golem Network Token (GLM) - 1513.33636364, Litecoin (LTC) - 7.57026144, Neo (NEO) - 10.21458559, OMG Network (OMG) - 39.34772655, Qtum (QTUM) - 58.41121052, SALT (SALT) - 532.15880597, STEEM (STEEM) - 301.10663809, STORJ (STORJ) - 894.80198822, SysCoin (SYS) - 2157.93658537, Waves (WAVES) - 157.7872877, Wings DAO (WINGS) - 1645.79545455 | c56e18c0-e609-42a8-bc27-8b832dcb9304 | 11/21/2023 | 23-10597 / Desolation Holdings LLC | C597-798 | $19,374.13 | Aragon (ANT) - 278.30049401, Basic Attention Token (BAT) - 1140.13111888, Bitcoin Cash (BCHN) (BCH) - 0.54099815, Dash (DASH) - 1.43690468, Ethereum Classic (ETC) - 21.41319140, Golem Network Token (GLM) - 1513.33636364, Litecoin (LTC) - 7.57026144, Neo (NEO) - 10.21458559, OMG Network (OMG) - 39.34772655, Qtum (QTUM) - 58.41121052, SALT (SALT) - 532.15880597, STEEM (STEEM) - 301.10663809, STORJ (STORJ) - 894.60198822, SysCoin (SYS) - 2157.93658537, Waves (WAVES) - 157.7872877, Wings DAO (WINGS) - 1645.79545455 |
| 145. | Redacted Customer Name | 12/22/2023 | 23-10597 / Desolation Holdings LLC | C597-1010 | $4,302.15 | N/A | Redacted Customer Name | 12/22/2023 | 23-10597 / Desolation Holdings LLC | C597-1012 | N/A | N/A |
| 146. | b5f06f2c-2326-4d23-89a6-406c30acb81d | 1/19/2024 | 23-10597 / Desolation Holdings LLC | C597-1111 | $8,672.59 | Cardano (ADA) - UND | Redacted Customer Name | 1/21/2024 | 23-10597 / Desolation Holdings LLC | C597-1121 | $6,302.35 | N/A |
| 147. | Redacted Customer Name | 1/21/2024 | 23-10597 / Desolation Holdings LLC | C597-1121 | $6,302.35 | N/A | b5f06f2c-2326-4d23-89a6-406c30acb81d | 1/22/2024 | 23-10597 / Desolation Holdings LLC | C597-1124 | $6,302.25 | Cardano (ADA) - UND |
| 148. | Redacted Customer Name | 1/14/2024 | 23-10600 / Bittrex Malta Ltd. | C600-173 | N/A | N/A | Redacted Customer Name | 1/14/2024 | 23-10598 / Bittrex, Inc. | C598-1902 | N/A | #N/A |
| 149. | da99fa00-c185-4907-963d-a2a9111b1d67 | 8/11/2023 | 23-10597 / Desolation Holdings LLC | C597-123 | $0.00 | Bitcoin (BTC) - 0.004161 | Redacted Customer Name | 8/29/2023 | 23-10598 / Bittrex, Inc. | C598-883 | $200.00 | N/A |
| 150. | Redacted Customer Name | 1/29/2024 | 23-10598 / Bittrex, Inc. | C598-1983 | $10,000.00 | Dash (DASH) - UND, Decentraland (MANA) - UND, DigitalNote (XDN) - UND, Dogecoin (DOGE) - UND, Ethereum (ETH) - UND, Litecoin (LTC) - UND | Redacted Customer Name | 1/29/2024 | 23-10598 / Bittrex, Inc. | C598-1984 | $10,000.00 | Dash (DASH) - UND, Decentraland (MANA) - UND, DigitalNote (XDN) - UND, Dogecoin (DOGE) - UND, Ethereum (ETH) - UND, Litecoin (LTC) - UND |
| 151. | Redacted Customer Name | 9/25/2023 | 23-10597 / Desolation Holdings LLC | C597-489 | $170.45 | Bitcoin (BTC) - 0.00025857, Ethereum (ETH) - 0.09431809 | Redacted Customer Name | 9/25/2023 | 23-10598 / Bittrex, Inc. | C598-1289 | $170.45 | Bitcoin (BTC) - 0.00025857, Ethereum (ETH) - 0.09431809 |
| 152. | Redacted Customer Name | 1/20/2024 | 23-10597 / Desolation Holdings LLC | C597-1117 | N/A | N/A | Redacted Customer Name | 1/20/2024 | 23-10597 / Desolation Holdings LLC | C597-1118 | N/A | N/A |
| 153. | Redacted Customer Name | 11/20/2023 | 23-10598 / Bittrex, Inc. | C598-1593 | $4,000.00 | N/A | Redacted Customer Name | 11/20/2023 | 23-10598 / Bittrex, Inc. | C598-1594 | $5,314.22 | N/A |
| 154. | Redacted Customer Name | 11/20/2023 | 23-10598 / Bittrex, Inc. | C598-1594 | $5,314.22 | N/A | Redacted Customer Name | 11/20/2023 | 23-10598 / Bittrex, Inc. | C598-1628 | $5,314.20 | Bitcoin (BTC) - 0.09308656, Ethereum (ETH) - 0.21245176, Ethereum Classic (ETC) - 70.88255348, Munt (MUNT) - 530, Navcoin (NAV) - 300.00000000 |
| 155. | Redacted Customer Name | 12/19/2023 | 23-10598 / Bittrex, Inc. | C598-1807 | $4,302.15 | N/A | f3ef176d-935c-4755-8705-71eb50cf | 12/19/2023 | 23-10598 / Bittrex, Inc. | C598-1809 | $4,302.15 | Bitcoin (BTC) - 0.01658972, XRP (XRP) - 1086.43766433 |
| 156. | Redacted Customer Name | 1/22/2024 | 23-10597 / Desolation Holdings LLC | C597-1129 | N/A | N/A | Redacted Customer Name | 1/22/2024 | 23-10597 / Desolation Holdings LLC | C597-1130 | N/A | N/A |
| 157. | 1506a57c-06c3-4da6-b6da-418817d31418 | 11/13/2023 | 23-10597 / Desolation Holdings LLC | C597-666 | N/A | Amp (AMP) - 266.12418064, Bitcoin (BTC) - 0.01888347, Bitcoin Cash (BCHN) (BCH) - 0.00000041, Bitcoin Cash ABC (BCHA) - 0.00000041, Ethereum (ETH) - 1.21437097, EthereumPoW (ETHW) - 1.21437097, Tether (USDT) - 0.00034069 | 1506a57c-06c3-4da6-b6da-418817d31418 | 12/4/2023 | 23-10597 / Desolation Holdings LLC | C597-893 | N/A | Amp (AMP) - 266.12418064, Bitcoin (BTC) - 0.01888347, Bitcoin Cash (BCHN) (BCH) - 0.00000041, Bitcoin Cash ABC (BCHA) - 0.00000041, Ethereum (ETH) - 1.21437097, EthereumPoW (ETHW) - 1.21437097, Tether (USDT) - 0.00034069 |
| 158. | Redacted Customer Name | 2/5/2024 | 23-10597 / Desolation Holdings LLC | C597-1169 | N/A | Ark (ARK) - 4.51654125, Bitcoin (BTC) - 0.21498379, Nexus (NXS) - 51.01671687, OMG Network (OMG) - 16.80312500, Pivx (PIVX) - 49.13422488, Siacoin (SC) - 16.80312500, Wings DAO (WINGS) - 264.64921875 | Redacted Customer Name | 2/5/2024 | 23-10597 / Desolation Holdings LLC | C597-1170 | N/A | Ark (ARK) - 4.51654125, Bitcoin (BTC) - 0.21498379, Nexus (NXS) - 51.01671687, OMG Network (OMG) - 16.80312500, Pivx (PIVX) - 49.13422488, Siacoin (SC) - 35884.63983051, Wings DAO (WINGS) - 264.64921875 |
| 159. | Redacted Customer Name | 11/11/2023 | 23-10598 / Bittrex, Inc. | C598-1510 | $7,959.00 | Bitcoin (BTC) - 0.20297879, Dogecoin (DOGE) - 11643.66787500 | ca6d60c6-59cf-4cb0-9cb7-358413346478 | 11/5/2023 | 23-10598 / Bittrex, Inc. | C598-1430 | $7,959.00 | Bitcoin (BTC) - 0.20297879, Dogecoin (DOGE) - 11643.66787500 |
| 160. | Redacted Customer Name | 11/25/2023 | 23-10597 / Desolation Holdings LLC | C597-825 | N/A | N/A | Redacted Customer Name | 1/23/2024 | 23-10598 / Bittrex, Inc. | C598-1970 | $8,500.00 | N/A |

REDACTED

**Ninth Omnibus Objection (Substantive)**

**Schedule 1 – Substantive Duplicate Claims**

| | DUPLICATE CLAIM TO BE DISALLOWED | | | | | | REMAINING CLAIM | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| No. | Name/ Account ID | Date Filed | Case Number/ Debtor | Claim # | Claim Amount | Coin Amount | Name/ Account ID | Date Filed | Case Number/ Debtor | Claim # | Claim Amount | Coin Amount |
| 51. | 51772d98-cbcb-4154-8a6d-22a468b270ca | 8/31/2023 | 23-10597 / Desolation Holdings LLC | C597-10208 | $0.00 | DigitalNote (XDN) - 2130, Hive (HIVE) - 20, MaidSafeCoin (MAID) - 200, Pivx (PIVX) - 15, Siacoin (SC) - 2000, STEEM (STEEM) - 20, Vertcoin (VTC) - 40 | 51772d98-cbcb-4154-8abd-22a468b270ca | 9/5/2023 | 23-10597 / Desolation Holdings LLC | C597-10394 | $56.53 | DigitalNote (XDN) - 2130, Hive (HIVE) - 20.00, MaidSafeCoin (MAID) - 200.00, Pivx (PIVX) - 15.00, Siacoin (SC) - 2000, STEEM (STEEM) - 20.00, Vertcoin (VTC) - 40.00 |
| 52. | Redacted Customer Name | 11/27/2023 | 23-10597 / Desolation Holdings LLC | C597-835 | N/A | N/A | 90371f3c-1dbe-471b-a7b3-f8f28e6406d3 | 11/28/2023 | 23-10598 / Bittrex, Inc. | C598-1676 | N/A | Bitcoin (BTC) - UND, Bitcoin Cash ABC (BCHA) - 0.00667213, Litecoin (LTC) - 0.33000000 |
| 53. | Redacted Customer Name | 11/5/2023 | 23-10598 / Bittrex, Inc. | C598-1422 | $8,308.72 | N/A | 0de799fb-d50b-4e9b-a9ff-0965fa9a9be9 | 8/15/2023 | 23-10598 / Bittrex, Inc. | C598-364 | $244.00 | Bitcoin (BTC) - 0.005176, Cardano (ADA) - UND, Solve.Care (SOLVE) - UND |
| 54. | 35ba7d14-de3e-4fc0-986f-dec5d3211db3 | 8/31/2023 | 23-10598 / Bittrex, Inc. | C598-10367 | $4,000.00 | 0x Protocol (ZRX) - UND, Bitcoin (BTC) - 0.1331, Litecoin (LTC) - 1.646, Neo (NEO) - 1, ZCash (ZEC) - 0.3408 | Redacted Customer Name | 8/31/2023 | 23-10598 / Bittrex, Inc. | C598-10747 | $12,000.00 | 0x Protocol (ZRX) - UND, Bitcoin (BTC) - 0.5, Ethereum (ETH) - 3 |
| 55. | 8d889ca4-a400-499e-9935-ca489ced4aaf | 1/22/2024 | 23-10598 / Bittrex, Inc. | C598-1954 | N/A | Bitcoin (BTC) - 0.02656384, Solve.Care (SOLVE) - 0.02653730 | 8d889ca4-a400-499e-9935-ca489ced4aaf | 1/23/2024 | 23-10598 / Bittrex, Inc. | C598-1971 | N/A | Bitcoin (BTC) - 0.02656384, Solve.Care (SOLVE) - 0.02653730 |
| 56. | a47f0dd4-753e-4a15-8885-fe2b2dcce9e9 | 12/13/2023 | 23-10598 / Bittrex, Inc. | C598-1785 | $8,107.40 | Bitcoin (BTC) - 0.20269779 | Redacted Customer Name | 12/5/2023 | 23-10598 / Bittrex, Inc. | C598-1735 | $8,107.40 | N/A |
| 57. | Redacted Customer Name | 1/29/2024 | 23-10598 / Bittrex, Inc. | C598-1985 | $627.31 | N/A | Redacted Customer Name | 1/30/2024 | 23-10598 / Bittrex, Inc. | C598-1986 | $627.31 | 0.00002004, RavenCoin (RVN) - 5548.95499795 |
| 58. | 0a2cfaac-7090-4349-a2a4-6199767d706 | 10/8/2023 | 23-10600 / Bittrex Malta Ltd. | C600-127 | N/A | N/A | 0a2cfaac-7090-4349-a2a4-6199767d7063 | 1/16/2024 | 23-10598 / Bittrex, Inc. | C598-1918 | N/A | Bitcoin (BTC) - 0.02522875, Cardano (ADA) - 1176 |
| 59. | 0a2cfaac-7090-4349-a2a4-6199767d7063 | 1/16/2024 | 23-10597 / Desolation Holdings LLC | C597-1093 | N/A | Bitcoin (BTC) - 0.02522875, Cardano (ADA) - 1176 | 0a2cfaac-7090-4349-a2a4-6199767d7063 | 1/16/2024 | 23-10597 / Desolation Holdings LLC | C597-1094 | N/A | Bitcoin (BTC) - 0.02522875, Cardano (ADA) - 1176 |
| 60. | 0a2cfaac-7090-4349-a2a4-6199767d7063 | 1/16/2024 | 23-10597 / Desolation Holdings LLC | C597-1094 | N/A | Bitcoin (BTC) - 0.02522875, Cardano (ADA) - 1176 | 0a2cfaac-7090-4349-a2a4-6199767d7063 | 1/16/2024 | 23-10598 / Bittrex, Inc. | C598-1917 | N/A | Bitcoin (BTC) - 0.02522875, Cardano (ADA) - 1176 |
| 61. | 0a2cfaac-7090-4349-a2a4-6199767d7063 | 1/16/2024 | 23-10598 / Bittrex, Inc. | C598-1917 | N/A | Bitcoin (BTC) - 0.02522875, Cardano (ADA) - 1176 | 0a2cfaac-7090-4349-a2a4-6199767d7063 | 1/16/2024 | 23-10598 / Bittrex, Inc. | C598-1918 | N/A | Bitcoin (BTC) - 0.02522875, Cardano (ADA) - 1176 |
| 62. | 0a2cfaac-7090-4349-a2a4-6199767d7063 | 1/16/2024 | 23-10599 / Bittrex Malta Holdings Ltd | C599-83 | N/A | Bitcoin (BTC) - 0.02522875, Cardano (ADA) - 1176 | 0a2cfaac-7090-4349-a2a4-6199767d7063 | 1/16/2024 | 23-10599 / Bittrex Malta Holdings Ltd | C599-84 | N/A | Bitcoin (BTC) - 0.02522875, Cardano (ADA) - 1176 |
| 63. | 0a2cfaac-7090-4349-a2a4-6199767d7063 | 1/16/2024 | 23-10599 / Bittrex Malta Holdings Ltd | C599-84 | N/A | Bitcoin (BTC) - 0.02522875, Cardano (ADA) - 1176 | 0a2cfaac-7090-4349-a2a4-6199767d7063 | 1/16/2024 | 23-10598 / Bittrex, Inc. | C598-1918 | N/A | Bitcoin (BTC) - 0.02522875, Cardano (ADA) - 1176 |
| 64. | 0a2cfaac-7090-4349-a2a4-6199767d7063 | 1/16/2024 | 23-10600 / Bittrex Malta Ltd | C600-176 | N/A | Bitcoin (BTC) - 0.02522875, Cardano (ADA) - 1176 | 0a2cfaac-7090-4349-a2a4-6199767d7063 | 1/16/2024 | 23-10598 / Bittrex, Inc. | C598-1918 | N/A | Bitcoin (BTC) - 0.02522875, Cardano (ADA) - 1176 |
| 65. | Redacted Customer Name | 11/27/2023 | 23-10600 / Bittrex Malta Ltd | C600-147 | N/A | Bitcoin (BTC) - 0.62239946, Bitcoin Cash (BCHN) (BCH) - 1.00000000, Bitcoin Cash ABC (BCHA) - 1.00000000, Bitcoin SV (BSV) - 1.00000000, Feathercoin (FTC) - 0.00096866, Neo (NEO) - 100.0000000, Ontology (ONT) - 31.995, OntologyGas (ONG) - 3.12291931, PumaPay (PMA) - 183047.95450000, Stellar Lumens (XLM) - 1000.00000000, Tether (USDT) - 29.17905571, Waves (WAVES) - 100.00000000 | Redacted Customer Name | 12/11/2023 | 23-10600 / Bittrex Malta Ltd | C600-159 | N/A | Bitcoin (BTC) - 0.62239946, Bitcoin Cash (BCHN) (BCH) - 1.00000000, Bitcoin Cash ABC (BCHA) - 1.00000000, Bitcoin SV (BSV) - 1.00000000, Feathercoin (FTC) - 0.00096866, Neo (NEO) - 100.0000000, Ontology (ONT) - 31.995, OntologyGas (ONG) - 3.12291931, PumaPay (PMA) - 183047.95450000, Stellar Lumens (XLM) - 1000.00000000, Tether (USDT) - 29.17905571, Waves (WAVES) - 1000.00000000 |
| 66. | Redacted Customer Name | 8/16/2023 | 23-10597 / Desolation Holdings LLC | C597-402 | N/A | N/A | Redacted Customer Name | 10/25/2023 | 23-10597 / Desolation Holdings LLC | C597-547 | $2,234.00 | N/A |
| 67. | Redacted Customer Name | 1/22/2024 | 23-10597 / Desolation Holdings LLC | C597-1128 | $4,285.00 | Ethereum Classic (ETC) - 89.55861574, Golem Network Token (GLM) - 2324.67300000, Siacoin (SC) - 58071.86000000, Status Network Token (SNT) - 19547.53290000 | 45d94106-6541-426e-b11a-7f4f892e16ec | 1/24/2024 | 23-10598 / Bittrex, Inc. | C598-1966 | $4,285.00 | Ethereum Classic (ETC) - 89.55861574, Golem Network Token (GLM) - 2324.67300000, Siacoin (SC) - 58071.86000000, Status Network Token (SNT) - 19547.53290000 |
| 68. | Redacted Customer Name | 11/23/2023 | 23-10598 / Bittrex, Inc. | C598-1654 | $2,000.00 | 0x Protocol (ZRX) - UND | Redacted Customer Name | 2/5/2024 | 23-10598 / Bittrex, Inc. | C598-2029 | $8,672.00 | 0x Protocol (ZRX) - UND |
| 69. | Redacted Customer Name | 10/24/2023 | 23-10597 / Desolation Holdings LLC | C597-538 | N/A | N/A | Redacted Customer Name | 10/24/2023 | 23-10597 / Desolation Holdings LLC | C597-537 | $2,730.00 | N/A |
| 70. | Redacted Customer Name | 10/24/2023 | 23-10597 / Desolation Holdings LLC | C597-539 | N/A | N/A | Redacted Customer Name | 10/24/2023 | 23-10597 / Desolation Holdings LLC | C597-538 | N/A | N/A |
| 71. | Redacted Customer Name | 10/24/2023 | 23-10597 / Desolation Holdings LLC | C597-540 | N/A | N/A | Redacted Customer Name | 10/24/2023 | 23-10597 / Desolation Holdings LLC | C597-539 | N/A | N/A |
| 72. | Redacted Customer Name | 7/20/2023 | 23-10597 / Desolation Holdings LLC | C597-83 | $26.01 | Cosmos (ATOM) - 8.680, Solana (SOL) - 17.329 | Redacted Customer Name | 11/27/2023 | 23-10598 / Bittrex, Inc. | C598-1699 | $4,500.00 | Bitcoin (BTC) - UND |
| 73. | Redacted Customer Name | 9/9/2023 | 23-10597 / Desolation Holdings LLC | C597-476 | N/A | N/A | Redacted Customer Name | 9/9/2023 | 23-10597 / Desolation Holdings LLC | C597-477 | N/A | N/A |
| 74. | Redacted Customer Name | 11/9/2023 | 23-10597 / Desolation Holdings LLC | C597-653 | N/A | N/A | Redacted Customer Name | 11/9/2023 | 23-10597 / Desolation Holdings LLC | C597-654 | N/A | N/A |
| 75. | Redacted Customer Name | 10/1/2023 | 23-10597 / Desolation Holdings LLC | C597-491 | N/A | N/A | a71afcb5-b63d-46f0-9255-0b2fdd5e2986 | 10/18/2023 | 23-10598 / Bittrex, Inc. | C598-1324 | N/A | DigitalNote (XDN) - 3687.10833333, district0x (DNT) - 2000.00000000, Dogecoin (DOGE) - 5250.06571969, Flare (FLR) - 57.41610000, MaidSafeCoin (MAID) - 120.00000000, NEM (XEM) - 346.00000000, Tether (USDT) - 1778.77476649, XRP (XRP) - 380.00000000 |
| 76. | a71afcb5-b63d-46f0-9255-0b2fdd5e2986 | 10/22/2023 | 23-10600 / Bittrex Malta Ltd | C600-128 | N/A | DigitalNote (XDN) - 3687.10833333, district0x (DNT) - 2000.00000000, Dogecoin (DOGE) - 5250.06571969, Flare (FLR) - 57.41610000, MaidSafeCoin (MAID) - 120.00000000, NEM (XEM) - 346.00000000, Tether (USDT) - 1778.77476649, XRP (XRP) - 380.00000000 | a71afcb5-b63d-46f0-9255-0b2fdd5e2986 | 10/18/2023 | 23-10598 / Bittrex, Inc. | C598-1324 | N/A | DigitalNote (XDN) - 3687.10833333, district0x (DNT) - 2000.00000000, Dogecoin (DOGE) - 5250.06571969, Flare (FLR) - 57.41610000, MaidSafeCoin (MAID) - 120.00000000, NEM (XEM) - 346.00000000, Tether (USDT) - 1778.77476649, XRP (XRP) - 380.00000000 |
| 77. | Redacted Customer Name | 10/23/2023 | 23-10598 / Bittrex, Inc. | C598-1343 | N/A | Bitcoin (BTC) - 0.00265509, ZCash (ZEC) - 0.022 | Redacted Customer Name | 11/8/2023 | 23-10598 / Bittrex, Inc. | C598-1479 | N/A | Bitcoin (BTC) - 0.00265509, ZCash (ZEC) - 0.022 |
| 78. | Redacted Customer Name | 6/13/2023 | 23-10597 / Desolation Holdings LLC | C597-405 | N/A | N/A | Redacted Customer Name | 5/22/2023 | 23-10597 / Desolation Holdings LLC | C597-2 | $20,488.42 | N/A |
| 79. | Redacted Customer Name | 1/20/2024 | 23-10598 / Bittrex, Inc. | C598-1937 | $8,672.59 | Bitcoin (BTC) - UND, Decentraland (MANA) - UND, Edgeless (EDG) - UND, Golem Network Token (GLM) - UND, Komodo (KMD) - UND | Redacted Customer Name | 1/20/2024 | 23-10598 / Bittrex, Inc. | C598-1938 | $8,672.59 | N/A |
| 80. | Redacted Customer Name | 8/23/2023 | 23-10598 / Bittrex, Inc. | C598-617 | $881.46 | Bitcoin (BTC) - 0.02141, Golem Network Token (GLM) - 16.66, MonaCoin (MONA) - 40.00, OMG Network (OMG) - 35.12 | Redacted Customer Name | 8/23/2023 | 23-10598 / Bittrex, Inc. | C598-616 | N/A | Bitcoin (BTC) - 0.02141, Golem Network Token (GLM) - 16.66, MonaCoin (MONA) - 40.00, OMG Network (OMG) - 35.12 |

REDACTED

**Ninth Omnibus Objection (Substantive)**

**Schedule 1 – Substantive Duplicate Claims**

| | DUPLICATE CLAIM TO BE DISALLOWED | | | | | | REMAINING CLAIM | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| No. | Name/ Account ID | Date Filed | Case Number/ Debtor | Claim # | Claim Amount | Coin Amount | Name/ Account ID | Date Filed | Case Number/ Debtor | Claim # | Claim Amount | Coin Amount |
| 81. | Redacted Customer Name | 11/8/2023 | 23-10598 / Bittrex, Inc. | C598-1464 | $12,000.00 | N/A | Redacted Customer Name | 11/8/2023 | 23-10598 / Bittrex, Inc. | C598-1484 | N/A | Bitcoin (BTC) - 0.34988366, Curve DAO Token (CRV) - 1500.00 |
| 82. | Redacted Customer Name | 11/8/2023 | 23-10598 / Bittrex, Inc. | C598-1484 | N/A | Bitcoin (BTC) - 0.34988366, Curve DAO Token (CRV) - 1500.00 | 95262308-1bac-4ca4-9d9c-485db9777719 | 11/14/2023 | 23-10598 / Bittrex, Inc. | C598-1529 | $4,935.00 | Bitcoin (BTC) - 0.3220925 |
| 83. | 3b6def7f-e835-4051-95d5-76d329ce6a71 | 8/31/2023 | 23-10599 / Bittrex Malta Holdings Ltd. | C599-10026 | N/A | Bitcoin (BTC) - 0.0009963, Cardano (ADA) - 2050 | 3b6def7f-e835-4051-95d5-76d329ce6a71 | 8/31/2023 | 23-10598 / Bittrex, Inc. | C598-10865 | N/A | Bitcoin (BTC) - UND, Cardano (ADA) - UND |
| 84. | Redacted Customer Name | 8/31/2023 | 23-10597 / Desolation Holdings LLC | C597-408 | N/A | N/A | 95723b9b-9c1a-4fac-aa15-5 | 8/31/2023 | 23-10598 / Bittrex, Inc. | C598-10570 | $1,247.41 | Cardano (ADA) - 310.72, Dogecoin (DOGE) - 15000, Flare (FLR) - 26.44, Golem Network Token (GLM) - 517.01, Litecoin (LTC) - 1.999, Stellar Lumens (XLM) - 181.56, XRP (XRP) - 175.00 |
| 85. | Redacted Customer Name | 2/8/2024 | 23-10598 / Bittrex, Inc. | C598-2072 | N/A | Ark (ARK) - 34.15681582, Bitcoin (BTC) - 0.02701699, Bitcoin Cash (BCHN) (BCH) - 0.00000025, Bitcoin Cash ABC (BCHA) - 0.00000025, Flare (FLR) - 67.99275000, Siacoin (SC) - 6568.70219626, Waves (WAVES) - 18.60331307, XRP (XRP) - 450.00000000 | Redacted Customer Name | 2/8/2024 | 23-10598 / Bittrex, Inc. | C598-2073 | N/A | Ark (ARK) - 34.15681582, Bitcoin (BTC) - 0.02701699, Bitcoin Cash (BCHN) (BCH) - 0.00000025, Bitcoin Cash ABC (BCHA) - 0.00000025, Flare (FLR) - 67.99275000, Siacoin (SC) - 6568.70219626, Waves (WAVES) - 18.60331307, XRP (XRP) - 450.00000000 |
| 86. | Redacted Customer Name | 11/7/2023 | 23-10598 / Bittrex, Inc. | C598-1429 | $8,000.00 | N/A | a3e5b1d0-977c-4205-bbc0-6c0bcad39942 | 11/7/2023 | 23-10598 / Bittrex, Inc. | C598-1454 | $8,308.72 | N/A |
| 87. | Redacted Customer Name | 9/5/2023 | 23-10597 / Desolation Holdings LLC | C597-10385 | N/A | Bitcoin (BTC) - 0.0693 | Redacted Customer Name | 8/28/2023 | 23-10598 / Bittrex, Inc. | C598-1045 | N/A | Bitcoin (BTC) - UND |
| 88. | ea13de2c-84d9-4b79-930d-c6404c6287bb | 8/31/2023 | 23-10598 / Bittrex, Inc. | C598-10364 | $404.00 | N/A | Redacted Customer Name | 8/31/2023 | 23-10598 / Bittrex, Inc. | C598-10944 | $404.66 | Bitcoin (BTC) - 0.01485 |
| 89. | Redacted Customer Name | 11/14/2023 | 23-10597 / Desolation Holdings LLC | C597-677 | $8,702.15 | N/A | Redacted Customer Name | 11/14/2023 | 23-10597 / Desolation Holdings LLC | C597-678 | $8,702.15 | N/A |
| 90. | Redacted Customer Name | 6/21/2023 | 23-10598 / Bittrex, Inc. | C598-74 | $0.00 | Bitcoin (BTC) - 0.00546313, XRP (XRP) - 231.95141921 | Redacted Customer Name | 8/9/2023 | 23-10598 / Bittrex, Inc. | C598-1408 | $240.00 | N/A |
| 91. | Redacted Customer Name | 7/12/2023 | 23-10598 / Bittrex, Inc. | C598-129 | $682.69 | Cardano (ADA) - 1510, DigiByte (DGB) - 16940, Stellar Lumens (XLM) - 1030 | Redacted Customer Name | 8/18/2023 | 23-10598 / Bittrex, Inc. | C598-401 | $892.87 | Cardano (ADA) - 1510, DigiByte (DGB) - 16940, PowerLedger (POWR) - 1525, ReddCoin (RDD) - 44831, Stellar Lumens (XLM) - 1039 |
| 92. | Redacted Customer Name | 12/14/2023 | 23-10597 / Desolation Holdings LLC | C597-969 | $0.00 | Bitcoin (BTC) - UND | 589aee4a-15fd-4fef-9959-833b7ea33a2c | 12/18/2023 | 23-10597 / Desolation Holdings LLC | C597-979 | $23,433.00 | Bitcoin (BTC) - 0.57073253 |
| 93. | Redacted Customer Name | 10/28/2023 | 23-10597 / Desolation Holdings LLC | C597-570 | N/A | N/A | 36cee2ce-c42c-40cf-9976-596a05d42748 | 12/3/2023 | 23-10598 / Bittrex, Inc. | C598-1704 | N/A | Bitcoin (BTC) - 0.51, Flare (FLR) - 180 |
| 94. | Redacted Customer Name | 8/29/2023 | 23-10598 / Bittrex, Inc. | C598-10177 | $368.88 | Bitcoin (BTC) - 0.01336124 | Redacted Customer Name | 9/2/2023 | 23-10598 / Bittrex, Inc. | C598-11027 | $368.88 | Bitcoin (BTC) - 0.01336124 |
| 95. | Redacted Customer Name | 8/29/2023 | 23-10598 / Bittrex, Inc. | C598-10225 | N/A | Bitcoin (BTC) - UND | Redacted Customer Name | 8/30/2023 | 23-10598 / Bittrex, Inc. | C598-10682 | N/A | Bitcoin (BTC) - 0.01083 |
| 96. | d8368cab-409f-4574-9c63-9cfc07a4fab3 | 8/20/2023 | 23-10597 / Desolation Holdings LLC | C597-193 | $211.05 | AIDUS TOKEN (AID) - UND, Cardano (ADA) - 653.14, OMG Network (OMG) - 0.3051, Verge (XVG) - 9370, XRP (XRP) - 8.811 | d8368cab-409f-4574-9c63-9cfc07a4fab3 | 8/20/2023 | 23-10597 / Desolation Holdings LLC | C597-194 | $211.05 | AIDUS TOKEN (AID) - UND, Cardano (ADA) - 653.14, OMG Network (OMG) - 0.3051, Verge (XVG) - 9370, XRP (XRP) - 8.811 |
| 97. | Redacted Customer Name | 11/29/2023 | 23-10597 / Desolation Holdings LLC | C597-875 | N/A | N/A | Redacted Customer Name | 1/25/2024 | 23-10598 / Bittrex, Inc. | C598-1974 | $4,302.15 | Bitcoin (BTC) - 0.12931749, Bitcoin Cash ABC (BCHA) - 1.42519083, Tether (USDT) - 1.42442235, USD Coin (USDC) - 0.00052673 |
| 98. | Redacted Customer Name | 11/29/2023 | 23-10597 / Desolation Holdings LLC | C597-874 | $4,302.15 | N/A | Redacted Customer Name | 1/25/2024 | 23-10598 / Bittrex, Inc. | C598-1974 | $4,302.15 | Bitcoin (BTC) - 0.12931749, Bitcoin Cash ABC (BCHA) - 1.42519083, Tether (USDT) - 1.42442235, USD Coin (USDC) - 0.00052673 |
| 99. | Redacted Customer Name | 8/25/2023 | 23-10597 / Desolation Holdings LLC | C597-261 | N/A | N/A | Redacted Customer Name | 8/24/2023 | 23-10597 / Desolation Holdings LLC | C597-426 | N/A | N/A |
| 100. | Redacted Customer Name | 11/15/2023 | 23-10598 / Bittrex, Inc. | C598-1571 | $4,302.15 | USD Coin (USDC) - 4302.15 | Redacted Customer Name | 11/15/2023 | 23-10598 / Bittrex, Inc. | C598-1570 | $4,302.15 | USD Coin (USDC) - UND |
| 101. | Redacted Customer Name | 12/20/2023 | 23-10598 / Bittrex, Inc. | C598-1816 | $4,000.00 | Cardano (ADA) - 6000, NEM (XEM) - 800000 | Redacted Customer Name | 2/7/2024 | 23-10598 / Bittrex, Inc. | C598-2017 | $11,672.59 | N/A |
| 102. | Redacted Customer Name | 11/14/2023 | 23-10597 / Desolation Holdings LLC | C597-679 | N/A | N/A | Redacted Customer Name | 11/14/2023 | 23-10597 / Desolation Holdings LLC | C597-680 | N/A | N/A |
| 103. | ff9ac94f-83c4-4e8f-9cdf-b7bbc1eca6d1 | 6/14/2023 | 23-10598 / Bittrex, Inc. | C598-35 | $28.90 | Decentraland (MANA) - 20000, DigiByte (DGB) - 99343.85, Ethereum (ETH) - 0.08023293, EthereumPoW (ETHW) - 0.08023293, Hedera (HBAR) - 114093.33538938, Neo (NEO) - 100, Stellar Lumens (XLM) - 20000.52514470, TRON (TRX) - 75000, USD Coin (USDC) - 5106 | ff9ac94f-83c4-4e8f-b7bbc1eca6d1 | 6/20/2023 | 23-10598 / Bittrex, Inc. | C598-71 | N/A | Decentraland (MANA) - 20000, DigiByte (DGB) - 99343.85, Ethereum (ETH) - 0.08023293, EthereumPoW (ETHW) - 0.08023293, Hedera (HBAR) - 114093.33538938, Neo (NEO) - 100, Stellar Lumens (XLM) - 20000.52514470, TRON (TRX) - 75000, USD Coin (USDC) - 5106 |
| 104. | Redacted Customer Name | 8/31/2023 | 23-10597 / Desolation Holdings LLC | C597-10281 | N/A | Siacoin (SC) - UND | Redacted Customer Name | 9/1/2023 | 23-10597 / Desolation Holdings LLC | C597-10372 | N/A | N/A |
| 105. | Redacted Customer Name | 12/11/2023 | 23-10598 / Bittrex, Inc. | C598-1768 | $0.00 | N/A | Redacted Customer Name | 9/2/2023 | 23-10598 / Bittrex, Inc. | C598-11077 | $51,180.76 | N/A |
| 106. | 7401062f-a827-4d32-b4fd-b2db4313df5c | 2/5/2024 | 23-10598 / Bittrex, Inc. | C598-2052 | N/A | Bitcoin (BTC) - 0.11541613, BitSend (BSD) - 9.36126238, Ethereum Classic (ETC) - 0.35834381, Feathercoin (FTC) - 114.45659005, LBRY Credits (LBC) - 10.84952354 | c4c8ecaa-fe9c-4afc-8681-b7f871ec4078 | 2/5/2024 | 23-10598 / Bittrex, Inc. | C598-2053 | N/A | Bitcoin (BTC) - 0.61653062, Ethereum Classic (ETC) - 0.99609584, Feathercoin (FTC) - 37.23065186, Komodo (KMD) - 4.03227794, Monero (XMR) - 6.6592432, Musicoin (MUSIC) - 18.59804489, Verge (XVG) - 190.23893500, ZClassic (ZCL) - 1.17578627 |
| 107. | Redacted Customer Name | 12/4/2023 | 23-10597 / Desolation Holdings LLC | C597-896 | $1,831,882.62 | Ethereum (ETH) - 815 | Redacted Customer Name | 12/3/2023 | 23-10597 / Desolation Holdings LLC | C597-899 | N/A | N/A |
| 108. | Redacted Customer Name | 12/3/2023 | 23-10597 / Desolation Holdings LLC | C597-899 | $0.00 | N/A | Redacted Customer Name | 12/5/2023 | 23-10597 / Desolation Holdings LLC | C597-1708 | $1,851,843.00 | N/A |
| 109. | Redacted Customer Name | 11/23/2023 | 23-10597 / Desolation Holdings LLC | C597-808 | N/A | N/A | Redacted Customer Name | 11/23/2023 | 23-10597 / Desolation Holdings LLC | C597-809 | N/A | N/A |
| 110. | 61c37bdc-fda7-421a-9e1e-b40d2df7dcdb | 11/3/2023 | 23-10598 / Bittrex, Inc. | C598-1412 | $7,200.00 | Bitcoin (BTC) - 0.21 | Redacted Customer Name | 11/4/2023 | 23-10598 / Bittrex, Inc. | C598-1419 | $7,200.00 | N/A |
| 111. | 9d8e078b-7c74-4aaa-b54b-2dc398b1a00f | 9/6/2023 | 23-10598 / Bittrex, Inc. | C598-11105 | N/A | Solve.Care (SOLVE) - 4590 | 968e078b-7c74-4aca-b54b-2dc395b1a001 | 10/16/2023 | 23-10598 / Bittrex, Inc. | C598-1323 | N/A | Bitcoin (BTC) - 0.05151493, Solve.Care (SOLVE) - UND |
| 112. | 390a9e02-1fff-4103-9ee8-a7cad0252b7c | 12/23/2023 | 23-10597 / Desolation Holdings LLC | C597-1007 | $8,702.15 | N/A | 390a9e02-1fff-4103-9ee8-a7cad0252b7c | 1/30/2024 | 23-10597 / Desolation Holdings LLC | C597-1155 | $8,702.15 | N/A |
| 113. | d3cf57d6-c58c-452a-811a-838af963cfe1 | 8/31/2023 | 23-10597 / Desolation Holdings LLC | C597-10120 | N/A | TRON (TRX) - 2590 | d3cf57d6-c58c-452a-811a-838af963cfe1 | 8/31/2023 | 23-10597 / Desolation Holdings LLC | C597-10123 | N/A | TRON (TRX) - 2590 |

REDACTED

**Ninth Omnibus Objection (Substantive)**

**Schedule 1 – Substantive Duplicate Claims**

| | DUPLICATE CLAIM TO BE DISALLOWED | | | | | | REMAINING CLAIM | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| No. | Name/ Account ID | Date Filed | Case Number/ Debtor | Claim # | Claim Amount | Coin Amount | Name/ Account ID | Date Filed | Case Number/ Debtor | Claim # | Claim Amount | Coin Amount |
| 1. | Redacted Customer Name | 1/3/2024 | 23-10597 / Desolation Holdings LLC | C597-1045 | N/A | N/A | Redacted Customer Name | 1/3/2024 | 23-10597 / Desolation Holdings LLC | C597-1046 | N/A | |
| 2. | Redacted Customer Name | 8/15/2023 | 23-10598 / Bittrex, Inc. | C598-346 | $750.00 | N/A | 936a223d-963d-46a4-be0e-a659a062d218 | 8/18/2023 | 23-10600 / Bittrex Malta Ltd. | C600-24 | N/A | Bitcoin (BTC |
| 3. | Redacted Customer Name | 11/6/2023 | 23-10600 / Bittrex Malta Ltd. | C600-136 | $17,955.00 | Dogecoin (DOGE) - 17955 | Redacted Customer Name | 11/29/2023 | 23-10600 / Bittrex Malta Ltd. | C600-150 | N/A | Dogecoin (DO |
| 4. | Redacted Customer Name | 8/15/2023 | 23-10598 / Bittrex, Inc. | C598-359 | $658.00 | Tether (USDT) - UND | 913b55ce-5b15-4b9d-a6aa-4f9113dea84b | 11/24/2023 | 23-10598 / Bittrex, Inc. | C598-1661 | $700.00 | (SIGNA) - 404633.15217391, Teth |
| 5. | Redacted Customer Name | 8/20/2023 | 23-10597 / Desolation Holdings LLC | C597-192 | $558.98 | Bitcoin SV (BSV) - 558.98 | Redacted Customer Name | 8/20/2023 | 23-10598 / Bittrex, Inc. | C598-515 | $122.74 | Bitcoin SV (BS |
| 6. | 9b9058a7-7f89-4a8d-b275-c6544aa6fd05 | 11/8/2023 | 23-10597 / Desolation Holdings LLC | C597-630 | N/A | Bitcoin (BTC) - 0.04150456, Dogecoin (DOGE) - 49998, Stellar Lumens (XLM) - 1.65672165 | 9b9058a7-7f89-4a8d-b275-c6544aa6fd05 | 11/8/2023 | 23-10597 / Desolation Holdings LLC | C597-631 | N/A | Bitcoin Cash (BCHN) (BCH) - [illegible] Bitcoin SV (BSV) [illegible]0265620 (DGB) - 1000, Digital[illegible] (XDN) (IGNIS) - [illegible] NXT ( |
| 7. | 8c71ac52-14a9-46d3-8c0d-3ef77fc25a7d | 8/10/2023 | 23-10598 / Bittrex, Inc. | C598-310 | $3,672.65 | N/A | 8c71ac52-14a9-46d3-8c0d-3ef77fc25a7d | 8/10/2023 | 23-10598 / Bittrex, Inc. | C598-1395 | N/A | Tether [illegible]SDT) - |
| 8. | 8c71ac52-14a9-46d3-8c0d-3ef77fc25a7d | 8/10/2023 | 23-10598 / Bittrex, Inc. | C598-1395 | $0.00 | Tether (USDT) - 3672.648274 | 8c71ac52-14a9-46d3-8c0d-3ef77fc25a7d | 8/14/2023 | 23-10598 / Bittrex, Inc. | C598-1396 | $1,822.22 | [illegible]her (U |
| 9. | Redacted Customer Name | 8/29/2023 | 23-10597 / Desolation Holdings LLC | C597-10074 | $0.00 | N/A | dba774114-9dbc-4bd4-9912-d19644913b5 | 8/29/2023 | 23-10597 / Desolation Holdings LLC | C597-10072 | $623.65 | Bitcoin (BTC) - 0.012[illegible]7, Card 125.00, EthereumPoW (ETHW) - Golem Network Tok[illegible] (GLM) - (HIVE) - 100.00, NE[illegible]XEM) - (NEO) - 20.00346588, [illegible] Netw 14.00, Siacoin [illegible] - 5000 (STE |
| 10. | Redacted Customer Name | 8/22/2023 | 23-10598 / Bittrex, Inc. | C598-584 | $800.00 | Bitcoin (BTC) - 0.02995, Bitcoin Cash (BCHN) (BCH) - 0.2995, Stellar Lumens (XLM) - 23.36 | Redacted Customer Name | 8/22/2023 | 23-10598 / Bittrex, Inc. | C598-489 | $800.00 | |
| 11. | Redacted Customer Name | 8/22/2023 | 23-10598 / Bittrex, Inc. | C598-585 | $800.00 | N/A | Redacted Customer Name | 8/22/2023 | 23-10598 / Bittrex, Inc. | C598-489 | $800.00 | |
| 12. | Redacted Customer Name | 2/4/2024 | 23-10598 / Bittrex, Inc. | C598-2039 | $8,672.59 | N/A | Redacted Customer Name | 2/4/2024 | 23-10598 / Bittrex, Inc. | C598-2040 | $8,672.59 | |
| 13. | Redacted Customer Name | 11/20/2023 | 23-10598 / Bittrex, Inc. | C598-1621 | $4,308.72 | N/A | Redacted Customer Name | 11/23/2023 | 23-10598 / Bittrex, Inc. | C598-1656 | $4,308.72 | |
| 14. | Redacted Customer Name | 11/20/2023 | 23-10597 / Desolation Holdings LLC | C597-850 | N/A | N/A | Redacted Customer Name | 11/28/2023 | 23-10597 / Desolation Holdings LLC | C597-851 | N/A | |
| 15. | Redacted Customer Name | 11/28/2023 | 23-10597 / Desolation Holdings LLC | C597-851 | $0.00 | N/A | 0593f1a3-9c4a-4032-bf89-6c73ee051ffd | 11/28/2023 | 23-10598 / Bittrex, Inc. | C598-1681 | $5,171.57 | Bitcoin (BTC) - 0.0000[illegible]1300, Ca - 25, Decentraland (MANA) - 10 (DOGE) - 1000, NEM [illegible]M) - 49, 2, NXT (NXT) - 500, [illegible]dCoin ( Siacoin (SC) - 10000, Status N (SNT) - 1000, Stellar Lumens Verge (XVG) - 1000, XR |
| 16. | 0593f1a3-9c4a-4032-bf89-6c73ee051ffd | 8/28/2023 | 23-10598 / Bittrex, Inc. | C598-10044 | $860.00 | Bitcoin (BTC) - 0.0000001300, Cardano (ADA) - 25, Decentraland (MANA) - 1000, Dogecoin (DOGE) - 1000, NEM (XEM) - 49, Neo (NEO) - 2, NXT (NXT) - 500, ReddCoin (RDD) - 1000, Siacoin (SC) - 10000, Status Network Token (SNT) - 1000, Stellar Lumens (XLM) - 250, Verge (XVG) - 1000, XRP (XRP) - 611 | 0593f1a3-9c4a-4032-bf89-6c73ee051ffd | 11/28/2023 | 23-10598 / Bittrex, Inc. | C598-1681 | $5,171.57 | Bitcoin (BTC) - 0.00000[illegible]1300, Ca - 25, Decentraland ([illegible]A) - 10 (DOGE) - 1000, NEM [illegible]M) - 49 2, NXT (NXT) - 500, [illegible]dCoin ( Siacoin (SC) - 10000, Status N (SNT) - 1000, Ste[illegible]umens Verge (XVG[illegible]00, XR |
| 17. | Redacted Customer Name | 7/27/2023 | 23-10598 / Bittrex, Inc. | C598-163 | $1,695.00 | N/A | 5cf6ea15-c92f-4bb1-9b5a-668abb790828 | 8/2/2023 | 23-10598 / Bittrex, Inc. | C598-209 | N/A | Ethereum (ETH) - 0.[illegible]9511, [illegible](ETHW |
| 18. | 641dec06-d9cc-4c02-9df3-f87f3bbc9c90 | 11/28/2023 | 23-10598 / Bittrex, Inc. | C598-1684 | $347.00 | TRON (TRX) - 3422.77864100 | 641dec06-d9cc-4c02-9df3-f87f3bbc9c90 | 11/28/2023 | 23-10598 / Bittrex, Inc. | C598-1685 | $347.00 | TRON [illegible]RX) - 3 |
| 19. | f6906928-8af0-4cfd-850b-51e0f95c2b8d | 12/18/2023 | 23-10598 / Bittrex, Inc. | C598-1801 | $21,127.66 | Basic Attention Token (BAT) - UND, Bitcoin Cash ABC (BCHA) - UND, Bitcoin SV (BSV) - 16.09673134, BitcoinVault (BTCV) - UND, Cardano (ADA) - UND, Dogecoin (DOGE) - UND, Flare (FLR) - UND, Litecoin (LTC) - 20.09445704, USD Coin (USDC) - UND, XRP (XRP) - UND | f6906928-8af0-4cfd-850b-51e0f95c2b8d | 1/5/2024 | 23-10598 / Bittrex, Inc. | C598-1877 | $21,127.66 | Basic Attention [illegible]n (BAT Bitcoin Cash ABC (BCHA) Bitcoin SV (BSV) - 16.0967313 (BTCV) - 1113.4[illegible]767, L 20.09445704, USD Co[illegible] (USDC [illegible]XRP) - |
| 20. | 49c7ddc6-7c44-43ba-b42e-bd977f9593a7 | 1/13/2024 | 23-10597 / Desolation Holdings LLC | C597-1075 | N/A | Bitcoin (BTC) - 0.11294681 | 49c7ddc6-7c44-43ba-b42e-bd977f9593a7 | 1/13/2024 | 23-10598 / Bittrex, Inc. | C598-1906 | N/A | B[illegible]in (BTC |
| 21. | d98c79b4-bf3a-4a3d-b09e-32a935b4a2a4 | 11/20/2023 | 23-10597 / Desolation Holdings LLC | C597-817 | $4,500.00 | N/A | d98c79b4-bf3a-4a3d-b09e-32a935b4a2a4 | 11/20/2023 | 23-10598 / Bittrex, Inc. | C598-1646 | $4,500.00 | |
| 22. | 46240345-4885-4f2c-9d8c61c81cc08cac | 10/24/2023 | 23-10598 / Bittrex, Inc. | C598-1355 | $1,900.00 | N/A | 46240345-4885-4f2c-9d8c61c81cc08cac | 8/31/2023 | 23-10598 / Bittrex, Inc. | C598-10411 | $1,900.00 | |
| 23. | Redacted Customer Name | 7/27/2023 | 23-10598 / Bittrex, Inc. | C598-178 | $87.40 | Cardano (ADA) - 25.34, Stellar Lumens (XLM) - 24.35, Tether (USDT) - 0.22, USD Coin (USDC) - 37.49 | Redacted Customer Name | 8/30/2023 | 23-10598 / Bittrex, Inc. | C598-10296 | $76.96 | Cardano (ADA) - 21.[illegible] Stellar L 17.87, Tether (USDT) - 0.21, USD |
| 24. | c1adc090-2967-4320-9021-dca1c1c940d2 | 9/15/2023 | 23-10597 / Desolation Holdings LLC | C597-355 | $0.03 | Bitcoin (BTC) - 0.02644098 | Redacted Customer Name | 9/15/2023 | 23-10597 / Desolation Holdings LLC | C597-467 | N/A | |
| 25. | Redacted Customer Name | 11/21/2023 | 23-10598 / Bittrex, Inc. | C598-1595 | $4,308.72 | N/A | Redacted Customer Name | 11/23/2023 | 23-10598 / Bittrex, Inc. | C598-1627 | $4,000.00 | |
| 26. | Redacted Customer Name | 8/31/2023 | 23-10598 / Bittrex, Inc. | C598-10904 | $1.47 | Cardano (ADA) - 917.10525569, Litecoin (LTC) - 0.26108236 | 3d5953d2-0bf4-4f39-b279-bb0ea8606899 | 8/31/2023 | 23-10598 / Bittrex, Inc. | C598-10900 | $1.47 | Cardano (ADA) - 917.105 (LTC |
| 27. | Redacted Customer Name | 1/14/2024 | 23-10597 / Desolation Holdings LLC | C597-1085 | $6,510.00 | Cardano (ADA) - 1763, Ethereum (ETH) - 0.3126, PowerLedger (POWR) - 100, Siacoin (SC) - 2933, Stellar Lumens (XLM) - 1976, Verge (XVG) - 4161, XRP (XRP) - 150 | Redacted Customer Name | 12/21/2023 | 23-10597 / Desolation Holdings LLC | C597-1001 | $4,302.15 | |
| 28. | Redacted Customer Name | 8/15/2023 | 23-10598 / Bittrex, Inc. | C598-365 | $299.83 | N/A | Redacted Customer Name | 8/15/2023 | 23-10598 / Bittrex, Inc. | C598-366 | $299.83 | Cardano (ADA) - 100, Et 0.0001399, EthereumPoW (ETH Flare (FLR) - 60.78, NEM (X Pay Token (PAY) - 40.00, XRP |
| 29. | 045625b9-43fe-4cc2-a597-14e9c8551132 | 1/22/2024 | 23-10598 / Bittrex, Inc. | C598-1956 | $3,200.00 | Ethereum Classic (ETC) - 38.41031524, Status Network Token (SNT) - 16083.49041000 | 045625b9-43fe-4cc2-a597-14e9c8551132 | 1/24/2024 | 23-10598 / Bittrex, Inc. | C598-1967 | $3,200.00 | Ethereum Classic (ETC) - 38.4 Network Token (SNT) - |

| Fragment |
| --- |
| |
| |
| N/A |
| ) - 0.025581 |
| GE) - 17955 |
| er (USDT) - 658 |
| SV) - 558.98 0.02656201, 01, DigiByte ) - 500, Ignis NXT) - 1000 |
| 3672.648274 |
| SDT) - UND |
| ano (ADA) - 0.00035773, 110.00, Hive 285.00, Neo ork (OMG) - 00, STEEM M) - 100.00 |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| rdano (ADA) 00, Dogecoin Neo (NEO) - RDD) - 1000, etwork Token (XLM) - 200, P (XRP) - 611 |
| rdano (ADA) 000, Dogecoin , Neo (NEO) - RDD) - 1000, etwork Token (XLM) - 200, P (XRP) - 611 EthereumPoW ) - 0.99584585 |
| 422.77864100 |
| ) - 9159.1297, - 6.09672813, 4, BitcoinVault tecoin (LTC) - ) - UND, XRP 333.39332220 |
| ) - 0.11294681 |
| N/A |
| N/A |
| umens (XLM) ) Coin (USDC) - 37.48 |
| N/A |
| N/A |
| 25569, Litecoin ) - 0.26108236 |
| N/A |
| hereum (ETH) - W) - 0.0001399, EM) - 84, TenX (XRP) - 402.29 |
| 1031524, Status 16083.49041000 |

REDACTED

**Ninth Omnibus Objection (Substantive)**

**Schedule 1 – Substantive Duplicate Claims**

| | DUPLICATE CLAIM TO BE DISALLOWED | | | | | | REMAINING CLAIM | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| No. | Name/ Account ID | Date Filed | Case Number/ Debtor | Claim # | Claim Amount | Coin Amount | Name/ Account ID | Date Filed | Case Number/ Debtor | Claim # | Claim Amount | Coin Amount |
| 30. | Redacted Customer Name | 8/31/2023 | 23-10597 / Desolation Holdings LLC | C597-385 | N/A | N/A | a047970c-2dcb-4d7f-8ec5-a3cba6702a77 | 8/31/2023 | 23-10598 / Bittrex, Inc. | C598-10797 | $149.02 | Litecoin (LTC) - 2 |
| 31. | 22cc86c3-7c75-43458fa-885cc7ac839f | 2/4/2024 | 23-10598 / Bittrex, Inc. | C598-2022 | $8,672.59 | Bitcoin (BTC) - 8.1326, Feathercoin (FTC) - 2525, Numeraire (NMR) - 60, OMG Network (OMG) - 3549 | 22cc86c3-7c75-43458fa-885cc7ac839f | 2/4/2024 | 23-10598 / Bittrex, Inc. | C598-2031 | $8,672.59 | Bitcoin (BTC) - 8.1326, Feathercoin (FTC) - 2525, Numeraire (NMR) - 60, OMG Network (OMG) - 3549, SALT (SALT) - 26296 |
| 32. | 22cc86c3-7c75-4345-98fa-885cc7ac839f | 2/4/2024 | 23-10598 / Bittrex, Inc. | C598-2023 | $8,672.59 | Bitcoin (BTC) - 8.1326, Feathercoin (FTC) - 2525, Numeraire (NMR) - 60, OMG Network (OMG) - 3549 | 22cc86c3-7c75-43458fa-885cc7ac839f | 2/4/2024 | 23-10598 / Bittrex, Inc. | C598-2031 | $8,672.59 | Bitcoin (BTC) - 8.1326, Feathercoin (FTC) - 2525, Numeraire (NMR) - 60, OMG Network (OMG) - 3549, SALT (SALT) - 26296 |
| 33. | Redacted Customer Name | 8/25/2023 | 23-10597 / Desolation Holdings LLC | C597-266 | N/A | N/A | Redacted Customer Name | 8/30/2023 | 23-10597 / Desolation Holdings LLC | C597-10102 | N/A | Bitcoin (BTC) - 0.07323666, Firo (FIRO) - 0.025, Tether (USDT) - 0.004797 |
| 34. | 362a1265-c115-4ab8-ba08-03514a134f95 | 8/30/2023 | 23-10598 / Bittrex, Inc. | C598-10141 | N/A | N/A | 362a1265-c115-4ab8-ba08-03514a134f95 | 8/31/2023 | 23-10598 / Bittrex, Inc. | C598-10520 | $175,000.00 | Bitcoin (BTC) - 0.367, Dogecoin (DOGE) - 2762728.41 |
| 35. | Redacted Customer Name | 9/8/2023 | 23-10598 / Bittrex, Inc. | C598-1224 | $175,000.00 | N/A | 362a1265-c115-4ab8-ba08-03514a134f95 | 8/31/2023 | 23-10598 / Bittrex, Inc. | C598-10520 | $175,000.00 | Bitcoin (BTC) - 0.367, Dogecoin (DOGE) - 2762728.41 |
| 36. | 969c0cfd-0cdf-4c23-901c-f27fa1dd3bd4 | 1/31/2024 | 23-10598 / Bittrex, Inc. | C598-1998 | N/A | Bitcoin (BTC) - 0.16221322 | 969c0cfd-0cdf-4c23-901c-f27fa1dd3bd4 | 1/31/2024 | 23-10598 / Bittrex, Inc. | C598-1999 | N/A | Bitcoin (BTC) - 0.00456563, Wings DAO (WINGS) - 405.89849689 |
| 37. | Redacted Customer Name | 9/5/2023 | 23-10598 / Bittrex, Inc. | C598-11116 | $82.73 | NEM (XEM) - 3332.19330618 | Redacted Customer Name | 8/26/2023 | 23-10598 / Bittrex, Inc. | C598-943 | $82.73 | NEM (XEM) - 3332.19339618 |
| 38. | Redacted Customer Name | 11/28/2023 | 23-10598 / Bittrex, Inc. | C598-1648 | $1,529.96 | N/A | Redacted Customer Name | 12/1/2023 | 23-10598 / Bittrex, Inc. | C598-1712 | $1,529.96 | N/A |
| 39. | Redacted Customer Name | 10/31/2023 | 23-10597 / Desolation Holdings LLC | C597-578 | N/A | N/A | Redacted Customer Name | 10/31/2023 | 23-10597 / Desolation Holdings LLC | C597-579 | N/A | N/A |
| 40. | Redacted Customer Name | 6/24/2023 | 23-10598 / Bittrex, Inc. | C598-76 | $466.70 | Bitcoin Cash (BCHN) (BCH) - 0.00582143, Flare (FLR) - 37.77375000, HempCoin (THC) - 375, Nexus (NXS) - 40, ReddCoin (RDD) - 5000, XRP (XRP) - 250 | Redacted Customer Name | 8/31/2023 | 23-10598 / Bittrex, Inc. | C598-1226 | $466.71 | Bitcoin Cash (BCHN) (BCH) - 0.00582143, Flare (FLR) - 37.77375000, HempCoin (THC) - 375, Nexus (NXS) - 40, ReddCoin (RDD) - 5000, XRP (XRP) - 250 |
| 41. | Redacted Customer Name | 11/24/2023 | 23-10597 / Desolation Holdings LLC | C597-815 | $21,582.25 | Bitcoin (BTC) - 0.2, Bitcoin Cash (BCHN) (BCH) - 0.09951522, Bitcoin SV (BSV) - 0.525, Cardano (ADA) - 1000, Civic (CVC) - 325.724, Dash (DASH) - 0.16548547, Ethereum (ETH) - 0.35, Ethereum Classic (ETC) - 20.0324933, Litecoin (LTC) - 3.5, MonaCoin (MONA) - 325.724, Monero (XMR) - 0.22, NEM (XEM) - 254.39167749, Neo (NEO) - 6, OmniCoin (OMNI) - 8.4, PowerLedger (POWR) - 253.8502, Qtum (QTUM) - 1.8476377, Ripio Credit Network (RCN) - 1623.31846411, SALT (SALT) - 25, Status Network Token (SNT) - 313.02, Stellar Lumens (XLM) - 283.51492184, Tether (USDT) - 15000, Verge (XVG) - 492, ZCash (ZEC) - 2.28689336 | Redacted Customer Name | 10/16/2023 | 23-10597 / Desolation Holdings LLC | C597-508 | $21,582.25 | Bitcoin (BTC) - 0.2, Bitcoin Cash (BCHN) (BCH) - 0.009951522, Bitcoin SV (BSV) - 0.525, Cardano (ADA) - 1000, Civic (CVC) - 325.724, Dash (DASH) - 0.16548547, Ethereum (ETH) - 0.35, Ethereum Classic (ETC) - 20.0324933, Litecoin (LTC) - 3.5, MonaCoin (MONA) - 325.724, Monero (XMR) - 0.22, NEM (XEM) - 254.39167749, Neo (NEO) - 6, OmniCoin (OMNI) - 8.4, PowerLedger (POWR) 253.8502, Qtum (QTUM) - 1.8476377, Ripio Credit Network (RCN) - 1623.31846411, SALT (SALT) - 25, Status Network Token (SNT) - 313.02, Stellar Lumens (XLM) - 283.51492184, Tether (USDT) - 15000, Verge (XVG) - 492, ZCash (ZEC) - 2.28689336 |
| 42. | Redacted Customer Name | 1/31/2024 | 23-10598 / Bittrex, Inc. | C598-1995 | $0.00 | N/A | Redacted Customer Name | 1/31/2024 | 23-10598 / Bittrex, Inc. | C598-1996 | $8,721.00 | ReddCoin (RDD) - 285601, Siacoin (SC) - 610439 |
| 43. | f6129b9c-2b90-4592-a7b6-14a9df1f80df | 1/31/2024 | 23-10597 / Desolation Holdings LLC | C597-1158 | $7,467.00 | Basic Attention Token (BAT) - 24.38095494, Bean Cash (BITB) - 2195.22810219, BitBay (BAY) - 163.99758065, Bitcoin (BTC) - 0.00000525, Bitcoin Cash (BCHN) (BCH) - 0.00440680, Bitcoin Cash ABC (BCHA) - 0.00440680, Bitribe (BRT) - 163.99758065, BitShares (BTS) - 35.14720588, Civic (CVC) - 27.38062665, DigiByte (DGB) - 1104.62772603, DigitalNote (XDN) - 604645.76154237, district0x (DNT) - 223.31080857, Dogecoin (DOGE) - 20063.01423438, DopeCoin (DOPE) - 122.38988764, Ethereum (ETH) - 0.06543130, EthereumPoW (ETHW) - 0.06543130, Flare (FLR) - 3.94291630, FunFair (FUN) - 439.85000000, Golem Network Token (GLM) - 17.24530516, Hive (HIVE) - 8.92636838, Ignis (IGNIS) - 15.52614158, LBRY Credits (LBC) - 11.82120511, Myriad (XMY) - 4554.20314613, Neo (NEO) - 12.03857478, NXT (NXT) - 31.05228315, Pinkcoin (PINK) - 1593.98770968, ReddCoin (RDD) - 207053.23644225, Rise (RISE) - 13.54937500, Siacoin (SC) - 25097.97078476, Signum (SIGNA) - 6701.98322399, Status Network Token (SNT) - 128.73962062, STEEM (STEEM) - 8.92636838, Stellar Lumens (XLM) 273.41770671, Verge (XVG) - 4263.68130153, XRP (XRP) - 26.09561071 | f6129b9c-2b90-4592-a7b6-14a9df1f80df | 2/5/2024 | 23-10597 / Desolation Holdings LLC | C597-1171 | $7,467.00 | Basic Attention Token (BAT) - 24.38095494, Bean Cash (BITB) - 2195.22810219, BitBay (BAY) - 163.99758065, Bitcoin (BTC) - 0.00000525, Bitcoin Cash (BCHN) (BCH) - 0.00440680, Bitcoin Cash ABC (BCHA) - 0.00440680, BitShares (BTS) - 35.14720588, Civic (CVC) - 27.38062665, DigiByte (DGB) - 1104.62772603, DigitalNote (XDN) - 604645.76154237, district0x (DNT) - 223.31080857, Dogecoin (DOGE) - 20063.01423438, DopeCoin (DOPE) - 122.38988764, Ethereum (ETH) - 0.06543130, EthereumPoW (ETHW) - 0.06543130, Flare (FLR) - 3.94291630, FunFair (FUN) - 439.85000000, Golem Network Token (GLM) - 17.24530516, Hive (HIVE) - 8.92636838, Ignis (IGNIS) - 15.52614158, LBRY Credits (LBC) - 11.82120511, Myriad (XMY) - 4554.20314613, Neo (NEO) - 12.03857478, NXT (NXT) - 31.05228315, Pinkcoin (PINK) - 1593.98770968, ReddCoin (RDD) - 207053.23644225, Rise (RISE) - 13.54937500, Siacoin (SC) - 25097.97078476, Signum (SIGNA) - 6701.98322399, Status Network Token (SNT) - 128.73962062, STEEM (STEEM) - 8.92636838, Stellar Lumens (XLM) 273.41770671, Verge (XVG) - 4263.88130153, XRP (XRP) - 26.09561071 |
| 44. | Redacted Customer Name | 1/27/2024 | 23-10597 / Desolation Holdings LLC | C597-1144 | N/A | N/A | Redacted Customer Name | 1/27/2024 | 23-10597 / Desolation Holdings LLC | C597-1145 | N/A | N/A |
| 45. | Redacted Customer Name | 2/5/2024 | 23-10598 / Bittrex, Inc. | C598-2026 | N/A | N/A | Redacted Customer Name | 2/8/2024 | 23-10598 / Bittrex, Inc. | C598-2070 | N/A | N/A |
| 46. | Redacted Customer Name | 12/11/2023 | 23-10598 / Bittrex, Inc. | C598-1755 | $151.68 | N/A | 96d00ccf-1861-4c02-9251-bf28c402471b | 12/18/2023 | 23-10598 / Bittrex, Inc. | C598-1827 | $151.68 | Neo (NEO) - 11.57 |
| 47. | Redacted Customer Name | 9/1/2023 | 23-10597 / Desolation Holdings LLC | C597-471 | N/A | N/A | Redacted Customer Name | 9/1/2023 | 23-10597 / Desolation Holdings LLC | C597-10368 | $1,138.25 | N/A |
| 48. | 671e0ff-f656-4ffd-b970-e5f2114120b1 | 8/28/2023 | 23-10598 / Bittrex, Inc. | C598-10081 | $214.86 | Bitcoin (BTC) - UND | 671e0ff-f656-4ffd-b970-e5f2114120b1 | 9/5/2023 | 23-10598 / Bittrex, Inc. | C598-11102 | $214.86 | Bitcoin (BTC) - UND |
| 49. | Redacted Customer Name | 10/24/2023 | 23-10597 / Desolation Holdings LLC | C597-520 | N/A | N/A | Redacted Customer Name | 10/24/2023 | 23-10597 / Desolation Holdings LLC | C597-536 | N/A | N/A |
| 50. | Redacted Customer Name | 11/15/2023 | 23-10597 / Desolation Holdings LLC | C597-717 | $12,000.00 | Bitcoin (BTC) - 0.5489 | Redacted Customer Name | 11/15/2023 | 23-10597 / Desolation Holdings LLC | C597-721 | $11.83 | Bitcoin (BTC) - 0.5489 |